**Mia SHERNOFF, Appellant**

v.

**HEWLETT PACKARD COMPANY.**

**Nos. 06–5215, 08–1404.**

United States Court of Appeals, Third Circuit.

Submitted Under Third Circuit LAR 34.1(a) Nov. 18, 2008.

Filed: Dec. 15, 2008.

---

1. Because we dismiss the appeal based on Bielewicz's waiver, we need not address the other issues he raises on appeal.

Frank L. Shernoff, Esq., Short Hills, NJ, for Appellant.

Kristine J. Feher, Esq., Gregory C. Parliman, Esq., Day Pitney, Morristown, NJ, for Hewlett Packard Co.

Before: BARRY, CHAGARES, Circuit Judges, and COHILL,* District Judge.

---

## OPINION

BARRY, Circuit Judge.

Mia Shernoff appeals the judgment entered by the United States District Court for the District of New Jersey on December 4, 2006, 2006 WL 3497798. Upon the Report and Recommendation of the Magistrate Judge, the Court granted defendant Hewlett Packard's ("HP") motion to enforce the non-economic terms of a settlement reached at the parties' conference before the Magistrate Judge on April 21, 2005, and denied Ms. Shernoff's cross-motion to rescind that settlement. We have jurisdiction pursuant to 28 U.S.C. § 1291, and will affirm.

### I.

We will assume the parties' familiarity with the underlying facts and procedural history, and so will not recount them here.

The primary issue for our consideration is whether the District Court erred in enforcing the non-economic terms of an oral settlement agreement that had not yet been reduced to writing. Where, as here, there has been an evidentiary hearing and explicit findings of fact have been made, we review the decision to enforce a settlement agreement for clear error. *See Tiernan v. Devoe*, 923 F.2d 1024, 1031–32 n. 5 (3d Cir.1991).

Having considered the briefs and appendices, including the transcript of the evidentiary hearing held on July 27, 2005, we find no basis to upset the findings of fact and conclusions of law of the Magistrate Judge, which the District Court adopted as its own in a thorough, well-reasoned opinion. Anna Stathis, Esq., who represented Ms. Shernoff as local counsel at the settle-

---

* Honorable Maurice B. Cohill, Jr., Senior United States District Judge for the Western District of Pennsylvania, sitting by designation.

ment conference, testified that the parties had reached a settlement "subject to looking at the final details." (A. 71; *see also* A. 61–62, 69–70.) Ms. Shernoff testified that she understood that the settlement was contingent on her agreement to certain non-economic terms, including the "no re-employment" provision challenged here. (A.50–51.) Thus, although the parties did not finalize every last detail of their agreement, the record contains ample evidence of mutual assent as to its core terms.[2] Accordingly, we conclude that the District Court did not err in enforcing the settlement.[3]

## II.

We will affirm the judgment of the District Court.

---

**2.** We reach our decision mindful of New Jersey's strong public policy in favor of settlement. *See Puder v. Buechel,* 183 N.J. 428, 437–39, 874 A.2d 534 (2005).

**3.** Ms. Shernoff also appeals the District Court's order of January 9, 2008, 2008 WL 114894, denying her Fed.R.Civ.P. 60(b) motion for relief from its prior order. The two appeals have been consolidated. Given our disposition of the first appeal, we also will affirm the District Court's denial of Ms. Shernoff's Rule 60(b) motion, which was predicated on supposed "admissions" by HP in its brief in the first appeal.